UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT


No. 25-8059, consolidated with No. 26-508

ENVIRONMENTAL DEFENSE CENTER, et al.,
*Petitioners*,
v.
PIPELINE & HAZARDOUS MATERIALS SAFETY ADMINISTRATION, et al.,
*Respondents*.


On Petition for Review of Actions by the Pipeline & Hazardous Materials Safety
Administration


**RESPONDENTS' SUPPLEMENTAL EXCERPTS OF RECORD Volume 4
of 4 AS REDACTED**


MATTHEW R. OAKES
*Attorney*
Environment and Natural Resources Division
U.S. Department of Justice
Post Office Box 7415
Washington, D.C. 20044
(202) 598-0402
matthew.oakes@usdoj.gov



USSER-000716

007067

USSER-000717

007068

USSER-000718

007069

USSER-000719

007070

USSER-000720

007071

USSER-000721

USSER-000722

007073

USSER-000723

007074

USSER-000724

007075



# OPERATOR QUALIFICATION PLAN

# VERSION 1, DECEMBER 2024

USSER-000725

004380



# TABLE OF CONTENTS

SECTION 1:  Introduction ......................................................................................................................4

  1.1  Plan Purpose ..........................................................................................................................4

  1.2  Plan Overview ........................................................................................................................4

  1.3  Program Administration.........................................................................................................5

  1.4  Communication of Program Changes .....................................................................................5

  1.5  OQ Process Review, Continuous Improvement and Updates..................................................6

  1.6  Mergers and Acquisitions ......................................................................................................6

  1.7  Language ................................................................................................................................7

SECTION 2:  Covered Task Identification and Analysis...........................................................................8

  2.1  Off-the-Shelf Covered Tasks....................................................................................................8

  2.2  Four-Part Test Description ......................................................................................................8

  2.3  Process to Determine if New Task is Covered or an Existing Task is Obsolete .........................9

  2.4  Re-Evaluation Intervals .........................................................................................................9

    2.4.1  Data Needed Determining Re-evaluation Interval .......................................................9

    2.4.2  Specifics for Applying DIF Analysis............................................................................12

  2.5  Abnormal Operating Conditions ..........................................................................................15

  2.6  Emergency Response ...........................................................................................................16

SECTION 3:  Employee Qualification Requirements.............................................................................17

  3.1  General Training...................................................................................................................17

  3.2  Initial Evaluations................................................................................................................17

  3.3  Subsequent Evaluation ........................................................................................................18

  3.4  For Cause Evaluation............................................................................................................19

    3.4.1  Re-Evaluation of Individuals No Longer Qualified ....................................................19

    3.4.2  After Incident / Accident............................................................................................19

  3.5  Failure to Qualify.................................................................................................................20

  3.6  Handling Unique Needs of Employees..................................................................................21

  3.7  Evaluator Guidelines ...........................................................................................................21

    3.7.1  Company SME Criteria................................................................................................21

    3.7.2  Third-party Evaluator Criteria....................................................................................22

USSER-000726

004381



**SECTION 4:  Non-Qualified Individuals** ........................................................................................**23**

**SECTION 5:  Contractor Qualification Options**.............................................................................**24**

   5.1  General Information ...........................................................................................................24

   5.2  Specialized Contractors......................................................................................................25

   5.3  Contractor Operator Qualification Procedure ...................................................................25

**SECTION 6:  Third-Party Entities**...................................................................................................**27**

**SECTION 7:  Recordkeeping Requirements** ...................................................................................**28**

   7.1  Plan Development / Implementation .................................................................................28

   7.2  PPC Employees...................................................................................................................28

   7.3  Contractors and Third-Party Entities.................................................................................28

   7.4  Tracking Qualifications......................................................................................................29

**SECTION 8:  Appendices**................................................................................................................**30**

   8.1  Appendix A: Definitions ....................................................................................................31

   8.2  Appendix B: Covered Task List ..........................................................................................37

      *8.2.1  Covered Task List – Task Number, Name, Description, Regulatory Reference and Who Performs* ............*37*

      *8.2.2  Covered Task List – API / ASME Tasks, Span of Control, Re-evaluation Frequency* .....................*42*

      *8.2.3  Covered Task List – Accepted Evaluations* .........................................................................*45*

      *8.2.4  Covered Task List – Task-Specific AOCs* .............................................................................*54*

   8.3  Appendix C: Forms ...........................................................................................................84

      *8.3.1  Personnel Performance Monitoring Form* .........................................................................*85*

      *8.3.2  Certified Specialty Contractor Form*...................................................................................*87*

      *8.3.3  Contractor Abnormal Operating Condition Verification Form*............................................*88*

      *8.3.4  Covered Task Worker ID / Contractor OQ Report*...............................................................*89*

      *8.3.5  OQ Task Assignment Checklist*...........................................................................................*91*

      *8.3.6  Project Manager OQ Quick Check* .....................................................................................*96*

      *8.3.7  Mutual Aid Form*..............................................................................................................*97*

      *8.3.8  Contractor Audit Form*.....................................................................................................*98*

   8.4  Appendix D: Review and Revision Log ...............................................................................108

USSER-000727

004382



# SECTION 1: INTRODUCTION

## 1.1 Plan Purpose

Pacific Pipeline Company (PPC) has written and implemented this plan to comply with the Operator Qualification (OQ) requirements listed in 49 CFR 195 Subpart G. The plan covers pipelines operated under operator identification number 40881 (Sable Offshore Corp PPC). These pipelines include:

| Pipeline | Intrastate or Interstate | Regulatory Classification | Regulatory Body |
|---|---|---|---|
| Las Flores Pipeline (Pacific Pipeline 324, 325A, 325B) | Intrastate | Crude Oil Transmission | PHMSA, OSFM |

## 1.2 Plan Overview

PPC only allows individuals who have been qualified to perform that task, or that are directed and observed by a qualified person, as described in Section 4 of this manual, to perform covered tasks. This plan has been developed to ensure that all persons performing covered tasks on PPC pipelines are properly qualified. The plan has provisions to do the following:

- Describe the roles and responsibilities for individuals responsible for implementing this plan.
- Communicate changes that affect covered tasks to PPC Employees and Contractors performing those covered tasks.
- Have provisions for plan improvement including PPC Employee and Contractor feedback.
- Describe how qualifications are handled during acquisitions of properties that have personnel already qualified.
- Identify the covered tasks performed on the Department of Transportation (DOT) regulated pipelines owned and operated by PPC; the applicable evaluation methods; who performs the task (PPC or Contractor); and the evaluation criteria for each task.
- Describe the evaluation processes.
- Allow for third-party evaluations after they have been reviewed and the review included as part of this plan.
- Allow re-evaluation of an individual whose performance may have contributed to an incident / accident as defined in 49 CFR Part 195 or if it is believed that the individual is no longer qualified to perform the covered task.
- Allow non-qualified individuals to be directed and observed by qualified individuals while performing covered tasks and provide the span-of-control to be observed when this occurs.
- Describe what records are to be maintained and where they are maintained.

USSER-000728

004383



## 1.3    Program Administration

PPC is responsible for the development, maintenance and implementation of this manual.

This program shall be reviewed annually and, if necessary, amended. Reviews and revisions are documented in Appendix D: *Review and Revision Log*.

## 1.4    Communication of Program Changes

PPC communicates significant changes that affect a Covered Task to the individuals who perform that covered task. Communication to affected individuals may be made via email or other method, including notification by a third-party agent. These changes may include but are not limited to:

- Modifications to PPC policies and procedures
- Modifications to piping or pipeline facilities
- Changes in state or federal regulations
- Use of new equipment and / or technology that affects covered tasks
- New information from equipment or product manufacturers that affects covered tasks
- Modifications to covered tasks or abnormal operating conditions identified during incident or accident investigations or resulting from employee or contractor feedback.

Once this plan has been inspected by the Pipeline Hazardous Materials and Safety Administration (PHMSA), significant changes are submitted to PHMSA in writing with a letter accompanying the program to explain the changes. These changes may consist of deletion of a covered task, change in acceptable method of evaluations[1], or an increase in the span-of-control or the frequency of evaluation. In addition, wholesale changes made to the OQ Plan, whether due to an overall effort to improve the program or due to a merger or acquisition, require submittal to PHMSA.

This notification is sent to the OPS Information Resource Manager by email at InformationResourcesManager@phmsa.dot.gov or mail to:

ATTN: Information Resources Manager
DOT/PHMSA/OPS
East Building, 2nd Floor (PHP-10), Room E22-321
New Jersey Avenue, SE
Washington, DC 20590.

Regardless of the delivery method, each notification must include:

- Operator Identification Number (OPID(s)), operator name(s), headquarter address. Name of individual submitting notification, Date / email / phone number, Commodity (gas / liquid / both), PHMSA Region(s) where pipeline(s) operate, and names of respective facilities or pipeline systems where changes apply.

---

[1] *This does not include third-party vendors making changes to names / number of models; rather, it includes no longer accepting a certain vendor or adding a new vendor.*

USSER-000729

004384



- Complete Plan accompanied by revision / change log and effective date of change(s). The plan should be notated such that changed areas of the plan can be readily identified. Employee-specific information (i.e., social security numbers) and testing material are not needed.

## 1.5    OQ Process Review, Continuous Improvement and Updates

PPC may use the following processes to evaluate the performance of its OQ program and implement improvements to enhance the effectiveness of its program.

- Gathering Employee feedback: Employees are encouraged to provide feedback on the effectiveness of this program. Although they may at any time do this, Employees are encouraged during periodic observations of covered tasks, safety meetings, and OQ evaluations to give feedback.
- Monitoring changes to pipeline safety regulations.
- Analyzing Near Misses and Accident / Incident Reports.
- Conducting regular audits (internal and / or external).
- Communicating between peers and colleagues (verbal, email, fax, etc.).

The Pipeline Operations Manager (or designee) annually reviews the OQ Qualification Plan at intervals not to exceed 15 months but at least once each calendar year, considering the above items. This review incorporates any items from the above that have not been previously incorporated. During this review, determine if the evaluations have been effective in ensuring that the personnel performing the covered tasks are qualified. Address any areas of deficiencies accordingly. Communicate changes to the plan according to Section 1.4: *Communication of Program Changes*. Records of this review are maintained by the OQ administrator or designee.

## 1.6    Mergers and Acquisitions

In the event of a merger or acquisition in which employees from the acquired / merged asset remain as PPC employees, the qualifications of those individuals are reviewed. Where the qualification processes are compatible with those of this manual, and where documentation of the qualification processes and evaluations are available, those qualifications may be considered adequate until the expiration based on the re-evaluation intervals located in this manual.

However, if the individuals are expected to perform additional covered tasks, or if the equipment or procedures used by the acquired asset differ materially from those used by PPC, or if there is otherwise reason to believe that the individuals are not qualified, then those individuals are required to undergo the qualification processes outlined in this plan.

A review of the acquired company's OQ program is made to determine ways that this program may be enhanced.

USSER-000730

004385



## 1.7    Language

Individuals performing covered tasks under this program should be able to speak, read and understand English. If an individual cannot fully understand and communicate in English, a bilingual individual may be used to interpret the requirements of this program and referenced qualifications methods.

USSER-000731

004386



## SECTION 2: COVERED TASK IDENTIFICATION AND ANALYSIS

### 2.1 Off-the-Shelf Covered Tasks

PPC based the *Covered Task List* located in <u>Appendix B</u> of this plan on the covered tasks lists determined by the American Petroleum Institute (API) and the American Society of Mechanical Engineers (ASME) in their OQ Standards. In addition, PPC reviewed their operations to determine additional tasks that may pass the Four-Part Test.

PPC has addressed other pipeline-related activities that pose significant risk to the integrity of pipeline facilities (e.g., excavation, purging).

These standards are reviewed annually when this manual is updated to ensure no new covered tasks have been added that are applicable to PPC pipeline operations. PPC also reviews their operation to determine if any tasks need to be added. Lastly, any standards incorporated by reference into the regulations are reviewed to ensure additional covered tasks are identified.

### 2.2 Four-Part Test Description

As required by the regulation, each task was evaluated by the Four-Part Test to determine whether or not personnel must be qualified to perform the task. The test components and the criteria applied to them are as follows:

1. Is the task performed on a pipeline facility?

   The **pipeline facility** is piping or equipment used in the production, extraction, recovery, lifting, stabilization, separation or treating of petroleum or carbon dioxide, or associated storage or measurement. To be a production facility under this definition, piping or equipment must be used in the process of extracting petroleum or carbon dioxide from the ground or from facilities where carbon dioxide is produced and preparing it for transportation by pipeline. This includes piping between treatment plants which extract carbon dioxide, and facilities utilized for the injection of carbon dioxide for recovery operations.

2. Is the task associated with operations and maintenance?

   This includes any task that pertains to safe operation and maintenance of the pipeline. It includes construction-type activities done on the pipeline facility during repair.

3. Is the task required by 49 CFR Part 195?

   This includes tasks that are required by regulation in 49 CFR Part 195.

4. Does the task affect the operation or integrity of the pipeline?

   In order for something to affect the integrity of the pipeline, it must have the potential to affect, detect or predict something on the pipeline. Very few things done on the pipeline do not meet these criteria. An example of such a task is painting for cosmetic reasons. This does not in any way affect, detect or predict anything on the line. However, if the painting is done for atmospheric

USSER-000732

004387



corrosion control, this analogy changes and not performing the task affects the integrity of the pipeline.

Tasks that meet all four parts of this test are considered covered and are listed in Appendix B. They have been examined to determine at what frequency they should be re-evaluated. This is explained in Section 2.4: *Re-Evaluation Intervals*.

## 2.3 Process to Determine if New Task is Covered or an Existing Task is Obsolete

Any time a new activity is performed on the pipeline, it must be given the Four-Part Test to determine applicability to the *Operator Qualification Plan*. If it is determined that this is a new covered task, the evaluation method and criteria must be developed and individuals must be qualified prior to performing the task.

If it is determined that a task or part of a task is no longer being performed on covered facilities, update the OQ plan with the date of removal from the *Covered Task List*, along with an explanation of why it was removed. An MOC must also be issued to all personnel concerned.

## 2.4 Re-Evaluation Intervals

Re-evaluate each task according to the subsequent evaluation requirements for PPC Employees in this plan at intervals as listed in Appendix B. Contractor employees must have evaluations that are also re-evaluated within these applicable intervals.

Subsequent qualification intervals have a 3-month grace period. For example, tasks with a 1-yr subsequent qualification interval must be re-evaluated within 1 year not to exceed 15 months, 3-year subsequent qualification intervals may not exceed 39 months, and 5-year subsequent qualification intervals may not exceed 63 months.

### 2.4.1 Data Needed Determining Re-evaluation Interval

The subsequent qualification interval is established according to the difficulty, importance, and frequency (DIF) analysis as described below. This analysis is based on the one presented in ASME B31Q *Pipeline Personnel Qualification (2018)*. The initial interval for subsequent qualification may not exceed five years. The subsequent qualification intervals are assessed and reduced if necessary.

**DIF Rating Scale** - The five levels on each DIF rating scale are designed to provide a suitable differentiation of responses for each task. Tables 2.4.1-1, 2.4.1-2 and 2.4.1-3 summarize the Difficulty, Importance and Frequency rating scales, respectively.

USSER-000733

004388



Difficulty –

- Difficulty pertains to the complexity of the mental or motor skills entailed in performance of the task. Criteria for a Difficulty analysis are expressed in the following terms:
    - Comprehension: an individual is able to translate and explain the requirements for performing a task.
    - Performance: an individual is able to demonstrate the knowledge, skills, and distinctive physical abilities required for performing a task.
    - Application: an individual is able to utilize the requirements and principles for performing a task under a variety of circumstances.
    - Analysis: an individual is able to divide a task into its parts and identify and select an appropriate solution.
- Difficulty Rating Scale
    - Rating 1. A task that requires:
        - Comprehension of basic procedures (e.g., explain the requirements for structure-to-soil readings)
        - Performance of basic skills (e.g., operate a test instrument)
    - Rating 2. A task that requires:
        - Comprehension of basic to intermediate procedures (e.g., explain the requirements for leak surveys)
        - Performance of basic to intermediate skills (e.g., operate a leak survey device)
        - Application of basic to intermediate principles and requirements (e.g., grade / classify an outside gas leak)
    - Rating 3. A task that requires:
        - Comprehension of intermediate procedures (e.g., explain the variables and requirements for repairing a gas leak)
        - Performance of an intermediate skill(s) (e.g., safely install a leak clamp)
        - Application of intermediate principles and requirements (e.g., determine the extent of the gas leak and the conditions of the pipe)
        - Analysis of routine job assignments (e.g., select the appropriate procedures and leak clamp to repair a gas leak)
    - Rating 4. A task that requires:
        - Comprehension of intermediate to advanced procedures (e.g., explain the variables and requirements for replacing a pipeline segment)
        - Performance of intermediate to advanced skill(s) (e.g., safely purge a pipeline segment) or distinctive physical abilities
        - Application of intermediate to advanced principles and requirements (e.g., identify potential sources of accidental ignition and implement prevention of accidental ignition procedures)

USSER-000734

004389



- Analysis of routine to complex job assignments (e.g., determine if pipeline segment should be repaired, replaced, or referred for analysis)
  - o Rating 5. A task that requires:
    - Comprehension of advanced knowledge (e.g., explain the variables and requirements for reducing pressure or shutting down a pipeline under emergency conditions)
    - Performance of advanced skill(s) (e.g., safely reduce pressure or shutdown a pipeline segment under emergency conditions) or distinctive physical abilities
    - Application of advanced knowledge (e.g., identify the precautions to be taken during pressure reduction or pipeline shutdown and implement appropriate procedures)
    - Analysis of non-routine and complex job assignments (e.g., determine if pressure should be reduced or if the pipeline segment should be shut down during emergency response)

Importance –

- Importance is judged in terms of the consequences of inadequate performance. The critical or noncritical nature of the task is factored into the process through this rating. The rating scale points and examples are:
  - o Rating 1. Improper performance of the task may result in an abnormal operating condition that is discovered by a required periodic inspection (e.g., structure-to-soil readings, pipeline patrols).
  - o Rating 2. Improper performance of the task may result in an abnormal operating condition that will cause a backup system to operate (e.g., relief valve operations due to improperly adjusting a regulating device).
  - o Rating 3. Improper performance of the task may result in an abnormal operating condition that will not be discovered during a required periodic inspection (e.g., internal corrosion, pipe settlement that results in a gas leak).
  - o Rating 4. Improper performance of the task may result in an abnormal operating condition while the task is being performed.
  - o Rating 5. Improper performance of the task may result in an abnormal operating condition while the task is being performed that is a hazard to persons, property, or the environment or a reportable condition.

Frequency –

- Frequency is determined more objectively. A performance may be considered to be frequent if an individual performs it 12 or more times annually. It may be considered infrequent if it is required once every 5 yrs.
  - o Rating 1. Task is performed one to five times per year.
  - o Rating 2. Task is performed six to 11 times per year.
  - o Rating 3. Task is performed 12 to 35 times per year.
  - o Rating 4. Task is performed 36 to 48 times per year.
  - o Rating 5. Task is performed more than 49 times per year.

USSER-000735

004390



     ○  N/A. Task is performed as needed (potentially less than one time per year).

**Table 2.4.1-1: Summary of Difficulty Rating Scale**

| Difficulty Rating | Comprehend Procedure | Perform Skills | Apply Task Principles | Analysis – Job Complexity |
|---|---|---|---|---|
| 1 | Basic | Basic | | |
| 2 | Intermediate | Intermediate | Intermediate | |
| 3 | Intermediate | Intermediate | Intermediate | Routine |
| 4 | Advanced | Advanced | Advanced | Routine to complex |
| 5 | Advanced | Advanced | Advanced | Non-routine complex |

**Table 2.4.1-2: Summary of Importance Rating Scale**

| Importance Rating | Improper Performance May Result in an Abnormal Operating Condition That: |
|---|---|
| 1 | Can be found by periodic inspection |
| 2 | Will cause backup system to operate |
| 3 | Will not be found by a required periodic inspection |
| 4 | Will develop during the performance of the task |
| 5 | Is a hazard to persons, property, or the environment or is reportable |

**Table 2.4.1-3: Summary of Frequency Rating Scale**

| Frequency Rating | Task is Performed |
|---|---|
| 1 | One to five times per year |
| 2 | Six to 11 times per year |
| 3 | Task is performed 12 to 35 times per year |
| 4 | 36 to 48 times per year |
| 5 | More than 49 times per year |
| N/A | As needed (potentially fewer than one time per year) |

## 2.4.2 Specifics for Applying DIF Analysis

Specifics for applying a DIF analysis for the purpose of determining subsequent qualification intervals and reporting the results include:

- Tasks that have a subsequent qualification interval that is mandated by another code or standard; e.g., welding and plastic pipe joining do not need to be included in the evaluation process.

- Initial results from DIF survey data and application of the Decision Tree are reviewed, including further analysis and adjustments (if required) by PPC and stakeholders.

USSER-000736

004391



- One year was determined to be the lowest subsequent qualification interval required to ensure continued qualification and five year to be the longest subsequent qualification interval.

Use of the DIF Ratings and Decision Tree to Determine Subsequent Qualification Intervals - The results of a DIF analysis are put through a Decision Tree to determine recommended subsequent qualification intervals for each task (Figure 2.4.2-1). The following parameters are labeled on the Decision Tree:

- Step 1. Importance: segmented into Important and Less Important
  - Important > 2.5
  - Less Important < 2.5
- Step 2. Difficulty: segmented into Very Difficult, Moderate Difficulty, and Not Difficult
  - Very Difficult > 4.5
  - Moderate Difficulty 2.5 to <4.5
  - Not Difficult < 2.5
- Step 3. Frequency: segmented into Very Frequent, Moderate Frequency, and Not Frequent
  - Very Frequent > 3.5
  - Moderate Frequency 2.4 to < 3.5
  - Not Frequent < 2.4

PPC completed a DIF Analysis using the method explained above based on the importance and difficulty ratings listed in ASME B31Q along with frequency ratings based on company experience providing the re-evaluation frequencies listed in Appendix B. If a task was not included in ASME B31Q Appendix A, the PPC Pipeline Operations Manager, or their designee, determined these numbers. If a task included multiple ASME B31Q covered tasks, the PPC Pipeline Operations Manager or their designee will assign the highest number associated with the individual tasks to each category. PPC also has the option to adjust these numbers as determined applicable.

When there is a certification involved in performing a task or part of a task, the interval of the certification takes precedence over the interval determined in this analysis. Aside from the technical expertise expected of individuals possessing such certifications, PPC verifies that such individuals are qualified as required, including the ability to recognize and respond to AOCs. Train and evaluate individuals that are not qualified according to the requirements of this manual prior to those individuals performing the task.

For welders who maintain their proficiency ("qualification") status for welding under the Operations and Maintenance Plan Procedure P-195.214: *Welding*, AOC training takes place before each instance of an affected task being performed, or on a three-year cycle, whichever is less frequent.

Qualify PPC individuals to complete tasks that are not typically performed under emergency situations and infrequently, such as abandonment, pipeline movement or hot-tapping, prior to completing the task or according to the interval listed in Figure 2.4.2-1, whichever is less frequent.

USSER-000737

004392

USSER-000738

004393

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 24 of 118





## Step 1

Task

- ≥2.5 Important
- Less important <2.5

## Step 2

DI Interval (years)

- ≥4.5  Very difficult       1
- 2.5 to <4.5  Moderate difficulty   3
- <2.5  Not difficult       3

- ≥4.5  Very difficult       3
- 2.5 to <4.5  Moderate difficulty   5
- <2.5  Not difficult       5

## Step 3

DIF Interval (years)

- ≥3.5  Very frequent    5
- 2.5 to <3.5  Moderate frequency   3
- <2.5  Not frequent    1

- ≥3.5  Very frequent    5
- 2.5 to <3.5  Moderate frequency   3
- <2.5  Not frequent    3

- ≥3.5  Very frequent    5
- 2.5 to <3.5  Moderate frequency   5
- <2.5  Not frequent    3

- ≥3.5  Very frequent    5
- 2.5 to <3.5  Moderate frequency   5
- <2.5  Not frequent    3

- ≥3.5  Very frequent    5
- 2.5 to <3.5  Moderate frequency   5
- <2.5  Not frequent    5

- ≥3.5  Very frequent    5
- 2.5 to <3.5  Moderate frequency   5
- <2.5  Not frequent    5

**Figure 2.4.2-1: Decision Tree**



## 2.5 Abnormal Operating Conditions

**Abnormal Operating Condition** means a condition identified by the operator that may indicate a malfunction of a component or deviation from normal operations that may:

- Lead to a pipeline leak or emergency; or
- Result in a hazard(s) to persons, property, or the environment.

AOCs have been written to imply the initial statement "recognize and respond to…" Thus, the AOC is written as "leak from pipeline." The implied statement is "Recognize and respond to leak from pipeline."

AOCs include:

- Things that could conceivably go wrong during the task
- Things that could go wrong as a result of the task
- Things not directly related to the normal performance of the task that could be discovered to be wrong when performing the task

Note that these things do not necessarily meet the strict definition of Abnormal Conditions as defined by the regulation in 49 CFR 195.402(d). However, they are all things that a qualified person should be able to react and respond to when performing the task.

AOCs do not include:

- Doing a task incorrectly;
- Not meeting the specifications or requirements related to the task; or
- Things that are normally checked and corrected during performance of the task (e.g., "transmitter out of calibration" is not an AOC if the task is to "calibrate the transmitter").

PPC may utilize incident / accident investigations, Employee feedback programs (during re-evaluation make these recommendations on the OQSG Skill Verification), or other approaches (Contractor feedback during tailgate safety meetings) to ensure that the AOCs identified and used in evaluating individuals are representative of those that could reasonably be anticipated during performance of the covered task.

General AOCs that may be encountered no matter the task include:

- Unintentional release, vapors, or hazardous atmosphere
- Material defects, anomalies, or physical damage of pipe or a component
- Failure or malfunction of pipeline / facility component(s) that has impaired or is likely to impair the serviceability of the pipeline
- Corrosion on pipeline component that has impaired or is likely to impair the serviceability of the pipeline
- Unexpected hazardous liquid / gas
- Unintended fire and / or explosion on or near the pipeline

USSER-000739

004394



- Activation of a safety device

- Unexpected status change

- Failure of communications

- Pipeline system damage

- Abnormal pipeline condition

If additional AOCs are discovered, for example through Employee feedback, add them to the general AOC list or to the task-specific evaluation tool. Communicate these changes to individuals who are already qualified and perform re-evaluation as necessary.

## 2.6 Emergency Response

All activities that occur during an emergency that are considered normal operations or maintenance tasks, if not for the emergency, shall be performed only by qualified individuals. This includes any task listed in the *Covered Task List* found in Appendix B.

All PPC employees are qualified on tasks they normally perform and are trained annually in emergency response. In an emergency situation, non-qualified field personnel are utilized as necessary under direct observation and direction of competent personnel to protect people and the environment according to Section 4.0: *Non-Qualified Individuals* .

USSER-000740

004395



# SECTION 3: EMPLOYEE QUALIFICATION REQUIREMENTS

Being qualified for a task does not guarantee that a person can perform all things related to that task in all circumstances. For example, a person may be qualified to perform valve repair, but may be called upon to repair a type or model of valve that they have not worked on in the past. Being qualified includes the ability to recognize when one is not qualified to perform some portion of a task, and to ask for additional assistance when appropriate.

PPC must ensure through evaluation that individuals performing covered tasks are qualified. **Qualified** means that an individual has been evaluated, can perform the covered task, and can recognize and react to abnormal operating conditions. PPC determines which Employees require qualification through analysis of assigned roles and where the employee works on the pipeline. All Employees performing covered tasks must be qualified under this program, unless they are directed and observed by a qualified Employee as described in Section 4.0: *Non-Qualified Individuals.*

While an individual's work history may be used to supplement an evaluation, work performance history review (WPHR) cannot be the sole method of evaluation for qualification.

## 3.1 General Training

Upon hire or transfer within PPC, new employees may be paired with a knowledgeable individual for on-the-job training (based on their previous experience). Once the new employee and the knowledgeable individual are comfortable in the new employee's abilities to perform a covered task, the new employee is evaluated as described in Section 3.2. In addition, individuals may participate in online training as needed. Applicable online training modules for each task are listed in Section 8.2.2.

If an individual is unsuccessful in completing an evaluation, he / she is given remedial training. This training includes on-the-job and may also include additional on-line or classroom activities.

After an individual's evaluations have been suspended due to for cause or after an incident / accident, the individual must receive on-the-job training such as that given to a new hire and may be required to take the computer-based training for the applicable task before being evaluated for requalification.

## 3.2 Initial Evaluations

All individuals are qualified using the following procedure. The actual modules required for each evaluation are listed in Section 8.2.2. An individual is not eligible for initial qualification until he / she has completed the training outlined in Section 3.1.

When an existing PPC Employee without previous qualification in performing the covered task or a new hire is being qualified for a covered task for the first time, the following process is followed:

1. The individual are trained and qualified as appropriate on the recognition and response of the general AOCs (reference Section 2.5: *Abnormal Operating Conditions*) and on actions specific to performing the task. If this is not the first covered task that the Individual has been qualified for under this plan and Task 60: *General AOCs* is current in their file (no more than 36 months old),

USSER-000741

004396



they only need a verbal refresher of these items. If Task 60: *General AOCs* is not current, then qualification in the task must be obtained before the individual may be qualified to perform any other covered task.

2.  The Individual is evaluated on the general aspects of the task as follows:

    a.  A task-specific CBT evaluation (may be imbedded with the training module), written or oral exam is completed to test the individual's knowledge of the task. An 80% is required to pass the evaluation. Individuals who received a score below 80% are not signed off to perform the task as Qualified Individuals (Refer to Section 3.5: *Failure to Qualify*). Those receiving 80% or higher receive remediation training on the items missed through the CBT and are provided follow-up evaluation questions. The individual's final score reflects their grade after the remediation evaluation. The results of the evaluation are documented in the online database.

    b.  A Field Evaluator assesses the individual's physical ability and skill to perform the covered task. This assessment is developed from applicable procedures in the PPC Operations and Maintenance (OM) Manual.

A review of the individual's work performance history may be used to supplement the evaluations but may not be used as the sole method of evaluation.

Industry certifications may also be used as demonstration of an individual's qualification to perform the covered task. However, if this is the method used for qualification, the individual must also be evaluated on AOCs to be considered qualified for that task and have an understanding of the PPC task-specific procedure for that task.

## 3.3    Subsequent Evaluation

Employees are re-evaluated at the appropriate task-specific intervals according to the following procedure.

Note: If the re-evaluation interval has been exceeded, the individual **shall not** perform the covered task unless directed and observed by a qualified individual until re-evaluated. If their evaluation has expired by more than 6 months, they must be evaluated under Section 3.2: *Initial Evaluations*.

1.  Ensure the Individual has current qualification (no more than 36 months old) for Task 60: General AOCs and provide refresher training as appropriate on the recognition and response of the general AOCs, and on performing the task. This training may include CBT, on-the-job, classroom, etc.

2.  Review an Individual's performance on the job and to determine if there is enough documentation to show he / she has satisfactorily performed the task since the last evaluation and continues to have the ability and skill to perform the task.

    a.  If so, complete re-qualification by successfully completing the knowledge assessment, review of applicable procedures and having a Supervisor sign off and provide specific examples that they have observed the Individual's performance of the designated task, and that they agree the Individual has the skill and ability to perform the job. The results of this evaluation are captured in each individual's OQ file.

USSER-000742

004397



b. If this is not the case, or his / her Supervisor is not comfortable signing that they have made this observation, he / she must be requalified using the same process as completed for Initial Evaluations.

## 3.4 For Cause Evaluation

The Individual's Direct Supervisor, with input from the PPC Pipeline Operations Manager, as needed, shall use good judgment to determine if an individual requires re-evaluation of his / her ability to adequately perform a covered task. The PPC Pipeline Operations Manager and Direct Supervisor suspends an individual's qualification if there is reason to believe that an individual is no longer qualified to perform the covered task, until he / she has been re-evaluated.

Reasons for such action include, but are not limited to:

- Inability to perform the essential functions of the covered task with or without reasonable accommodation (including physical or mental disability);
- Unsatisfactory performance of the task;
- Near misses associated with the performance of the task;
- Individual's request not to perform the covered task; or
- Excessive time has elapsed since the individual last performed the task.

### 3.4.1 Re-Evaluation of Individuals No Longer Qualified

The Supervisor is responsible for notifying PPC whenever he / she has reason to believe that an individual (Employee or Contractor) working on the PPC system is no longer qualified to perform a covered task. Reasons may include those noted above in addition to reasonable cause. PPC shall investigate, through completion of the *Personnel Performance Monitoring Form*, and require re-evaluation of the covered task, if necessary. If it is determined that a re-evaluation is required, that Employee is suspended from performing that covered task. A documented, successful re-qualification of the Employee, in accordance with Section 3.3: *Subsequent Evaluation*, is required on that covered task prior to lifting the suspension. The results of the investigation shall be recorded on the *Personnel Performance Monitoring Form*.

### 3.4.2 After Incident / Accident

PPC evaluates an individual if there is reason to believe that the individual's performance of a covered task contributed to an incident / accident as defined in 49 CFR Part 195.

As the result of a reportable incident / accident on any regulated facility, PPC restricts the individual from performing the covered task in question or directly observing a non-qualified individual until it has been determined that their actions did not contribute to the incident / accident.

USSER-000743

004398



### 3.4.2.1 Performance of a Qualified Individual Contributing to an Incident / Accident

If there is reason to believe that a qualified individual's performance of a covered task contributed to an incident / accident, PPC shall immediately suspend the individual's qualification and initiate an investigation. Before initiating the investigation, PPC must notify the Manager.

If PPC concludes that there is reason to believe the individual's performance of a covered task contributed to the incident / accident, then the individual's qualification to perform that covered task shall be revoked. **During this time, the individual may not perform the task, even if under the direction and / or direct observation of a qualified individual.** The individual is scheduled for further training, if applicable, and / or re-evaluation before being permitted to perform that specific covered task. This re-evaluation is performed according to the methods listed in Section 3.4.1: *Re-Evaluation of Individuals No Longer Qualified*.

If PPC concludes that there is no reason to believe that the individual's performance of a covered task contributed to the incident / accident, then the individual's qualification to perform that covered task is re-instated. The re-instatement date does not replace the original qualification date nor does it restart the evaluation interval. This process is documented with the *Personnel Performance Monitoring Form*.

### 3.4.2.2 Performance of a Non-Qualified Individual Contributing to an Incident / Accident

If there is reason to believe that a non-qualified individual's performance of a covered task, while under the supervision of a qualified individual, contributed to an incident / accident, the PPC may immediately suspend the qualification of the qualified individual and initiate an investigation. Before initiating the investigation, PPC must notify the Manager.

If PPC concludes that there is reason to believe the qualified individual's direction of the non-qualified individual contributed to the incident / accident, then the qualified individual's qualification to perform the covered task is suspended, terminated or revoked. Following a supervisory review with the non-qualified individual, the non-qualified individual may be allowed to perform the covered task under direction of another qualified individual.

If PPC concludes that there is no reason to believe that either individual's performance of the covered task contributed to the incident / accident, then the directing individual's qualification to perform the covered task is be re-instated. The date of re-instatement does not replace the previous qualification date nor does it restart the evaluation interval. The non-qualified individual is be allowed to perform the covered task with direction.

This decision must be documented on the *Personnel Performance Monitoring Form*.

## 3.5 Failure to Qualify

If the initial evaluation process for a specific covered task results in an unsuccessful evaluation status, the individual may not be evaluated again until he / she has a documented training class. If the second

USSER-000744

004399



evaluation process results in an unsuccessful evaluation or if this is a subsequent evaluation, another evaluation shall be administered in the following manner:

1. The Evaluator notifies the individual's Direct Supervisor that the individual's evaluation for a specific covered task has been unsuccessful.

2. The Individual's Direct Supervisor assigns someone to conduct one-on-one training with the individual regarding the specific requirements of the covered task.

3. When the PPC individual's Direct Supervisor satisfied that the individual has mastered the specific covered task, he / she allows the individual to attempt qualification again.

## 3.6  Handling Unique Needs of Employees

Employees who have unique needs are given equivalent but alternate evaluations as appropriate. For example, a PPC Employee that has difficulty with reading comprehension may have the proctor of the exam read the questions, or personnel that are hearing impaired may be given written tests instead of oral exams.

## 3.7  Evaluator Guidelines

As Evaluators, PPC has chosen to use third-party evaluators or Company Subject Matter Experts (SMEs). The Evaluator is trained on the tasks he / she observes. The Evaluator does not need to be OQ qualified for a covered task, nor does the Evaluator need to be able to physically perform the covered task in order to successfully evaluate the Evaluatee; however, he / she must have the knowledge, skills, and abilities to independently evaluate employees on tasks. If the Evaluator performs the covered task, he / she will need to be OQ qualified just like all other individuals who perform that covered task

### 3.7.1  Company SME Criteria

This individual must be re-authorized on a triennial basis.

A Company SME serving as an evaluator will be chosen based on the following factors:

- He / she has the required knowledge, through training or experience, to ascertain the Evaluatee's ability to perform the specific details of the covered task and to recognize and react to abnormal operating conditions (AOCs) that might occur while performing that covered task

- Communication ability

- Personal integrity

- Specific approval of the nomination by PPC management documented on DOT Form: Evaluator Qualification.

USSER-000745

004400



### 3.7.2 Third-party Evaluator Criteria

This individual must be re-authorized on an annual basis by completing the third-party's standard evaluator training program. This program is updated on an annual basis to reflect changes implemented during the previous year.

To fulfill evaluation duties, an evaluator must:

- Assess the individual's understanding of and ability to perform a covered task based on the performance standard of proper procedure.

- Determine the individual's understanding of and ability to recognize and appropriately react of abnormal operating conditions (AOC).

- Document the individual's ability to perform a covered task according to PPC procedures.

USSER-000746

004401



# SECTION 4:   NON-QUALIFIED INDIVIDUALS

Non-qualified individuals are allowed to perform covered tasks as long as a qualified individual directs and observes them. The qualified individual must be in the position to take over, if needed, and take immediate corrective actions as necessary. Qualified individuals overseeing non-qualified workers are responsible for the correct and safe performance of the covered task(s).

The qualified individual must be able to communicate with the non-qualified individual even if he / she speaks and comprehends a language other than English.

The number of non-qualified individuals that a qualified individual may observe at a given time (called Span-of-Control) should be kept to a minimum. The number of personnel observed depends on the safety issues involved and the potential for an incident / accident to occur if the task was not performed correctly. The qualified individual should consider reducing this ratio if warranted by factors such as noise, visual obstructions, weather, or job site conditions that make it more difficult for the qualified individual to direct and observe a non-qualified individual.

A non-qualified individual may not perform tasks that have a Difficulty rating of Very Difficult (see Section 2.4: *Re-Evaluation Intervals*) without additional approval from the PPC Pipeline Operations Manager.

There are also some tasks, such as welding, that require a person to be qualified to perform according to other sections of 49 CFR Part 195; a non-qualified person may not perform these tasks even under these provisions.

In the case that a qualified individual is not able to direct and observe the non-qualified individual (emergency, break, telephone call), the task will be stopped and may commence upon his / her return.

USSER-000747

004402



## SECTION 5: CONTRACTOR QUALIFICATION OPTIONS

### 5.1 General Information

PPC utilizes Contractors (who may also use subcontractors that comply with these requirements) that utilize the third-party vendors listed in this plan, as well as Contractors who provide their own qualifications as accepted under this plan.

> PPC may audit a Contractor's existing plan using the *Contractor Audit Form* if that Contractor has evaluated its personnel to the provisions of that plan. After this audit, PPC determines if the evaluations under that plan are equivalent to the requirements of this manual.

It is the responsibility of the Contractor Company to provide qualified, competent workers under the terms of its specific contract with PPC.

PPC has reviewed, or has had someone review on their behalf, the evaluation methods and criteria used by the following named third-party evaluation providers, and has found them to be compatible with the qualification standards set by PPC:

- Operator Qualification Solutions Group (OQSG)
- National Center for Construction, Education and Research (NCCER)
- EnergyU (Midwest Energy Association (MEA))
- Avetta (formally eWebOQ)
- Energy WorldNet (EWN)

A Contractor must qualify its Employees through the third-party vendors (listed above) using the appropriate training and evaluation modules or provide Certification under the listed acceptable Industry Standards to ensure that all of the Contractor Employees who perform covered tasks on behalf of PPC are qualified to perform those tasks. In addition to using these third-party vendors or certifications, the Contract Company may provide their own Operator Qualification Plan for review. PPC has the option to either accept these evaluations or require Contract Employees to be qualified under the requirements of this section. Lastly, the Contract Company or PPC may provide a qualified individual to directly observe an Individual performing the covered task as described in Section 4 of this manual.

The Contract Company must provide PPC with documentation of an individual's evaluations that are in accordance with the requirements of the third-party vendor used. Upon review of the information provided by the Contractor, PPC designates under its operator qualification program those Contractor Employees that it deems appropriately qualified. This designation lasts for the duration of the contract or until that individual's evaluation date expires, whichever is sooner. Documentation of compliance must be provided to PPC prior to commencing the covered work, must be kept current for the duration of the work, and must be retained for five years upon completion of the work.

> Note: Records supporting qualification of individuals performing operations and maintenance tasks that require records to be retained for the life of the pipeline (e.g., repairs, corrosion) must also be kept for the life of the system.

USSER-000748

004403



## 5.2    Specialized Contractors

Contractors performing specialized work on pipeline components, that is not listed in the list of covered tasks or is more detailed than what is covered, may be qualified by evaluating the Contractor Company's experience and successful performance of these activities prior to initiating those special activities. This situation may occur when the manufacturer of a component recommends a particular vendor to perform maintenance or repair of the component.

These Contractors are deemed qualified by virtue of their industry credentials, such as the manufacturer's authorizations, mechanics certifications, and other commonly accepted evidence of their competence in performing this type of specialty work. The qualifications for specialty Contractors must be documented using the *Certified Specialty Contractor Form* with a copy of their credentials. The PPC representative ensures that the Contractor knows how to recognize and respond to any AOCs that are identified prior to beginning their work.

## 5.3    Contractor Operator Qualification Procedure

The Contractor Operator Qualification (OQ) process begins when a need for contractor services is identified by the Project Manager (PM) or Designee. The scope of the work must first be clearly identified by the PPC Project Manager and OQ Administrator or designee in order to identify any of the OQ covered tasks being performed and the personnel requirements to perform them. After the scope is defined, the following procedure is followed:

1.  The Project Manager completes the *OQ Task Assignment Checklist* to mark the OQ covered tasks that will be performed during the project and if they are expected to be completed by PPC personnel or a contractor. He / she then provides this checklist to the individual handling the contractor bid packages for inclusion.

> Note: If no OQ covered tasks are associated with the project, the Project Manager checks this box on the OQ Task Assignment Checklist, files this report in the Project File and then continues with the contractor bid process.

2.  During the Pre-project meeting, the Project Manager provides the Contractor Representative with a list of OQ covered tasks assigned to the project. This information should also be available at the project site.

> Note: It is the Project Manager's responsibility to keep this list updated and communicate any changes to the Contractor Representative whenever covered tasks are added, deleted or modified.

3.  The Project Manager provides the Contractor Representative a copy of the *Covered Task Worker ID / Contractor OQ Report* so that the Contractor Representative may provide a list of qualified and non-qualified personnel that will be performing OQ covered tasks to the Project Manager at least two full working days prior to commencement of work. He / she also provides proof of evaluation for qualified individuals.

4.  The Project Manager reviews this list and ensures span-of-control requirements are being met, if applicable, and qualifications do not expire during the project.

USSER-000749

004404



5. The Project Manager has access to the *Covered Task Worker ID / Contractor OQ Report* on-Site and, within the project file providing a validated list of qualified and non-qualified personnel.

6. When new workers report to the job, the Project Manager checks the worker's picture ID to confirm the identity of qualified workers.

7. The PPC On-Site Representative or Inspector is responsible for ensuring that the appropriate *Covered Task Worker ID / Contractor OQ Report* information is completed and filed in the Project File.

8. If a qualified Contractor Employee speaks and comprehends only a language other than English, the Contract Company is responsible for providing a translator that can efficiently communicate PPC-specific requirements for performing the covered task.

9. Prior to commencing work, the PPC Project Manager and OQ Administrator (or designee) ensures the Contract Employee is aware of any PPC-specific AOCs and who to contact in the case of an AOC. This is documented using the *Contractor Abnormal Operating Condition Verification Form*.

USSER-000750

004405



## SECTION 6:  THIRD-PARTY ENTITIES

Through the course of normal operations, or in the event of major natural disasters or other emergencies, PPC may utilize employees of other companies to perform activities on, or affecting, PPC facilities. These individuals may be required to perform certain covered tasks on PPC facilities. In order to allow this mutual assistance to occur without violating 49 CFR 195 Subpart G, the PPC Pipeline Operations Manager or designee is responsible for identifying covered tasks in this plan that may be performed by other companies' Employees under mutual assistance.

These companies are required to provide information on their OQ program for review by PPC. This review includes how each of the covered tasks were evaluated, including initial and subsequent evaluation methods, AOCs, and determination if the evaluation method is acceptable under this OQ Plan.

- If so, obtain the file copies of each individual's qualifications and determine when they will require re-evaluation.

- If not, inform the mutual assistance company that they cannot perform covered tasks until they have been retrained (if applicable) and re-evaluated. Make arrangements to have these completed in a timely manner.

PPC also informs the companies of the potential AOCs and how to respond to them. The information request shall be documented on the _Mutual Aid Form_.

USSER-000751

004406



# SECTION 7: RECORDKEEPING REQUIREMENTS

## 7.1 Plan Development / Implementation

The following records are maintained to document the development and implementation of this plan. These records are either a part of this written plan or are available as otherwise noted:

1. The methodology for identifying covered tasks (see Section 2.0: *Covered Task Identification and Analysis*).

2. The re-evaluation interval for each covered task and the basis for the re-evaluation interval chosen (see Section 2.4: *Re-Evaluation Intervals* and Section 2.0: *Covered Task Identification and Analysis*).

3. The approach used to select individuals for evaluation and qualification (see Section 3.2: *Initial Evaluations* and Section 3.3: *Subsequent Evaluation*).

4. Management of changes to the plan are documented through the PPC MOC process.

## 7.2 PPC Employees

According to 49 CFR 195.507, PPC maintains the records that demonstrate compliance. These records include:

- Identification of qualified individuals

- Identification of the covered tasks the individual is qualified to perform

- Dates of current qualifications

- Qualification methods

The records are maintained while the individual is performing the covered task and for five years afterwards. Records of previous qualifications are also retained for five years. These records are maintained on-site and may be kept in electronic databases that are periodically backed up, or in hard copy.

## 7.3 Contractors and Third-Party Entities

Contractors are required to maintain records of each of their Employees' qualifications, including the same items listed above for Employee records. These records must be provided to PPC prior to commencing work. These records are maintained in hard copy with the DOT pipeline files. The records are maintained while the individual is performing the covered task and for five years afterwards.

If the job is a project (for example, repair) then the records are filed with that repair. If the job is a maintenance activity, an OQ file is set-up for that person and the record retained there.

USSER-000752

004407



## 7.4     Tracking Qualifications

Individuals responsible for assigning work involving OQ-related tasks shall have access to up-to-date individual qualification information and are responsible for checking this information prior to making work assignments.

Two forms are provided to ensure that personnel (employee and contractor) performing covered tasks are qualified. The *OQ Task Assignment Checklist* and *Covered Task Worker ID / Contractor OQ Report* are used to designate personnel performing specific covered tasks and to document the verification of contractor personnel qualifications.

Additionally, the *Project Manager OQ Quick Check* form provides a means for project managers to ensure that personnel qualification is documented properly.

USSER-000753

004408



# SECTION 8:   APPENDICES

The following appendices are included in this plan:

- Appendix A: Definitions
- Appendix B: Covered Task List
- Appendix C: Forms
- Appendix D: Review and Revision Log

USSER-000754

004409



## 8.1    Appendix A: Definitions

PHMSA has defined the following terms as they apply to the OQ Rule and its implementation.

| | |
|---|---|
| **Ability** | The capacity to do or act, physically and / or mentally. |
| **Abnormal Operating Condition** | A condition identified by the operator that may indicate a malfunction of a component or deviation from normal operations that may:<br><br>• Lead to a pipeline leak or emergency; or<br>• Result in a hazard(s) to persons, property, or the environment. |
| **Activity** | A specific deed, action, function, or sphere of action. |
| **Administrator** | The Administrator. Pipeline and Hazardous Materials Safety Administrator or his or her delegate. |
| **Affects the Operation or Integrity of the Pipeline** | Any activity, or omission of an activity, that could directly or indirectly result in a hazard to persons, property or the environment. As used in the safety context of the OQ rule, the phrase indicates activities that could result in an abnormal operating condition that in turn could result in an unsafe operating condition. |
| **Communicate** | To convey information about; make known; to reveal clearly. |
| **Compliance** | Activity(ies) in accordance with a rule. |
| **Contributed** | Determined to be a factor. |
| **Contributed to** | A judgment by designated operator personnel, that the action or inaction of an individual(s) was a factor in the occurrence of an incident / accident. |
| **Covered Task** | An activity, identified by the operator, that (a) is performed on a pipeline facility and; (b) is an operations and maintenance task and; (c) is required by Part 195; and (d) effects the operation or integrity of the pipeline. |
| **Criterion** | A standard upon which a judgment is based. |
| **Current** | Belonging to the present time; now in progress. |
| **Demonstrate** | Provide tangible evidence. |
| **Determine** | To conclude after consideration, investigation, or calculation. |
| **Direct** | To take authoritative charge of or supervise; to control, order or command. |
| **Direct Observation** | Observation of a non-qualified individual during the performance of a covered task by an individual who is qualified to perform the task at hand. The observer must be in direct visual and verbal contact with the individual(s) and must be able to take immediate and effective corrective action if incorrect procedures or abnormal operating conditions are observed. |
| **Document** | Prepare a retrievable record. |

USSER-000755

004410



| | |
|---|---|
| **Emergency Response** | Operator qualification requirements for emergency response are limited to that portion of the response performed on the pipeline facility, rather than at offsite locations remote from the facility (e.g., deploying booms miles away is not a "covered task").<br><br>Fire departments and other public responders are not required to be qualified and (if not qualified) must not perform covered operations or maintenance tasks on the pipeline facility.<br><br>All other individuals employed by the operator shall be qualified to perform their assigned covered tasks or shall be under the direct observation of a Qualified Individual.<br><br>Covered emergency response tasks are those tasks listed in 195.402(e) that meet the four part test specified in 195.501. |
| **Evaluation** | A process, established and documented by the operator, to determine an individual's ability to perform a covered task by any of the following:<br><br>• Written examination<br>• Oral examination<br>• Work performance history review<br>• Observation during:<br>   o Performance on the job;<br>   o On-the-job training; or<br>   o Simulations; and<br>   o Other forms of assessment.<br><br>*Note: Any evaluation of an individual's qualifications must follow an objective, consistent process that documents the individual's ability to perform the covered task, including the ability to recognize and react to AOCs.* |
| **Evaluator** | Persons performing evaluations should possess the required knowledge:<br><br>• To ascertain an individual's ability to perform the covered tasks.<br>• To substantiate an individual's ability to recognize and react to abnormal operating conditions that might surface while performing those activities. This does not necessarily mean that the person performing the evaluations should be physically able to perform the covered tasks themselves. |

USSER-000756

004411



| | |
|---|---|
| **Excavation within a Pipeline Facility** | Qualification for this covered task does not require the Operator's Employee or Contractor Employee to be proficient in the operation of excavation equipment. Covered task(s) requiring qualification shall address the following: |
| | • Verification of line location and depth |
| | • One-call and underground facility owner / operator notifications |
| | • Proper techniques to avoid pipeline damage |
| | • Sloping / shoring |
| | • Water removal |
| | • Inspection |
| | Third-party excavations that take place on the operator's pipeline facility shall be handled in accordance with the operator's damage prevention plan requirements. |
| **Four Part Test** | A test that is applied to any task to determine if it meets the requirements of a "covered task" for the purposes of this plan. A task must meet ALL FOUR of these conditions to be considered a covered task. The four parts of the test are: |
| | • Is the task performed on a pipeline facility? |
| | • Is the task associated with operations or maintenance? |
| | • Is the task required by Part 195? |
| | • Does the task affect the operation or integrity of the pipeline? |
| **Hazardous Liquid** | Petroleum, petroleum products or anhydrous ammonia. |
| **Individual** | A person who, on behalf of the operator, performs one or more covered tasks on a pipeline facility operated by the operator. This includes Contractors, subcontractors, and operator Employees. |
| **Initial Qualification** | Qualification, at any time, of individuals for the first time under this plan. |
| **Integrity** | The ability of a pipeline to operate safely and to withstand the stresses imposed during operations. |
| **Interval** | The amount of time between two specified instants, events, or states. |
| **Knowledge** | Understanding gained through experience or study. |
| **Knowledge, Skills, and Abilities** | An appropriate combination of information (knowledge), craftsmanship (skills), and proficiency (ability or capability) that allows an individual to perform covered tasks in a competent manner. |
| **Maintain** | To keep in a condition of good repair or efficiency. |
| **Maintenance** | The act of maintaining or the state of being maintained; the work of keeping something in proper condition; upkeep. |
| **National Association of Corrosion Engineers (NACE)** | The National Association of Corrosion Engineers was established in 1943 by eleven corrosion engineers in the pipeline industry. These founding members were involved in a regional cathodic protection group formed in the 1930s, when the study of cathodic protection was introduced. The NACE is a membership Association focused on the study of corrosion and development of corrosion prevention and control standards. |

USSER-000757

004412

| | |
|---|---|
| **New Construction** | New construction is the act of building a pipeline facility or expanding an existing pipeline facility (as in looping a pipeline segment, which may also be done to meet increased load requirements or to enhance reliability of the system) in order to provide new service to a customer(s) or in order to meet increased demand. |
| **Observation of On-the-Job Performance** | • Observation without interaction during on-the-job performance does not provide an adequate measurement of the knowledge and skills of the individual;<br>• PHMSA has determined that there are no covered tasks to date where observation of on-the-job performance is an adequate, sole method for examining or testing qualification; and<br>• Observation of on-the-job performance does not measure the individual's ability to recognize and react to abnormal operation conditions (AOCs). |
| **Observe** | The act of watching; to watch or perceive. For purposes of conducting qualification evaluations using on the job (OTJ) performance, observations must include the interaction of the evaluator and qualification candidate to ensure that the candidate's knowledge of the specific task requirements and procedures (and the reasons for key task steps) is adequate to ensure the continued safe performance of the task. |
| **Operate** | Starting, stopping and / or monitoring a device or system. |
| **Operations and Maintenance Tasks** | Activities performed by an individual, or group of individuals:<br>• To perform a function on a pipeline facility; or<br>• To provide upkeep of a pipeline facility.<br>This includes in-kind replacement of an existing section of pipe necessitated by severe corrosion, where the capacity of the pipe segments is maintained and service is not expanded.<br>It also includes maintenance and repair tasks performed on the right-of-way or within the confines of a "pipeline facility," as defined. This would include ordinary repairs to a pipeline, including replacement of one or more pipe joints or segments that have been severely damaged by threats such as corrosion or third-party damage.<br>Tasks performed away from a "pipeline facility," such as at a vendor shop (such as rebuilding / refurbishment of meters and regulators, rebuilding of compressors or valves, etc.), are not considered to be Operations and Maintenance tasks for the purposes of the Operator Qualification Rule.<br>However, removal and replacement of such equipment is considered an Operations and Maintenance task.<br>The tie-in of a new pipeline or segment to an existing pipeline is an Operations and Maintenance task; any task carried out on that new segment of pipeline thereafter is also an Operations and Maintenance task. |
| **Operation** | Actions taken to facilitate storage or movement of product through a regulated pipeline. |
| **Operator** | A person who owns or operates pipeline facilities. |

USSER-000758

004413

| Perform | To begin and carry through to completion; to demonstrate in accordance with the requirements of; to accomplish (a covered task) in the proper, customary or established manner. |
|---|---|
| Performed on a pipeline facility | An activity that is performed by an individual or group of individuals whose performance directly impacts the pipeline facility. <br><br> • Pipeline facility is new and existing pipe, right of ways and any equipment, facility or building used in the transportation of gas. <br> • Activity means physical, visual, or mental effort directed at achieving a results. <br> • Removed from the system means that part of the pipeline system is physically removed or isolated from the pipeline system. <br> • Pipeline system means all parts of a pipeline facility through which a gas moves in transportation (line pipe, valves, appurtenances, compressors, meters, etc.). |
| Person | Any individual, firm, joint venture, partnership, corporation, association, State, municipality, cooperative association, or joint stock association, and including any trustee, receiver, assignee, or personal representative thereof. |
| Pipeline | All parts of a pipeline facility through which gas, hazardous liquid or carbon dioxide moves in transportation, including, but are not limited to, line pipe, valves, and other appurtenances connected to line pipe, pumping units, fabricated assemblies associated with pumping units, metering and delivery stations and fabricated assemblies therein, and breakout tanks. |
| Pipeline Component | A pipeline component is some feature or part of a pipeline, such as pipe, valves, fitting, flanges, closures, tees or cathodic protection. |
| Pipeline Facility | New and existing pipe, rights-of-way and any equipment, facility, or building used in the transportation of hazardous liquids or carbon dioxide. |
| Prior | Preceding in time or order. |
| Process | A systematic series of actions directed to some end. |
| Program | A written description of processes to be followed, a clear delineation of authorities and responsibilities there under and the specific results expected to be achieved for the implementing organization. |
| Protocol | A set of instructions which guides how an activity is performed. As used by OPS, it is a standard methodology used to conduct inspections of regulated entities to determine conformance with the operator qualification rule. |
| Provision | The written description of the element(s) or approach employed by an operator to satisfy the requirements of the OQ Rule in 195.505.. |
| Pursuant | In accordance with (or) as a follow-up. |
| Qualified | An individual has been evaluated and can perform assigned covered task; and can react to abnormal operating conditions. |
| Records | Recorded information or data on a particular subject collected and preserved to demonstrate compliance with a rule or process requirement. |
| Retain | To keep possession of, in a retrievable and useable condition. |

USSER-000759

004414

| | |
|---|---|
| **Significant** | As applicable to OQ program modifications, significant includes but is not limited to: increasing evaluation intervals, increasing span of control ratios, eliminating covered tasks, mergers and / or acquisition changes, evaluation method changes such as written vs. observation, and wholesale changes made to OQ plan. |
| **Skill** | A demonstrable competency to perform a given task well, arising from talent, training or practice. |
| **Standard** | A written document which is commonly used and accepted as a basis for judging acceptability of performance in the areas addressed. |
| **Subject Matter Expert (SME)** | An individual recognized as having a special skill or specialized knowledge of a process in a particular field, or of a piece of equipment. |
| **Subsequent Qualification** | Re-evaluation of an individual's qualifications, after the initial qualification, at the interval established by the operator. |
| **Task** | A piece of work assigned to or expected of an individual(s). |
| **Tasks Affecting the Operation or Integrity of the Pipeline** | Includes tasks that affect, detect, or predict the operation or integrity of the pipeline. This includes tasks such as leak detection and corrosion monitoring. |
| **Tasks Performed on a Pipeline Facility** | An activity that is performed on a pipeline component that is physically connected to the pipeline facility. Note that pipeline components that have been physically removed from the pipeline facility, such as relief valves that are sent to a shop for repair, are no longer considered to be "on" the pipeline facility, and tasks performed on those components while not physically connected to the pipeline facility are not "covered tasks." |
| **Tasks Required by Part 195** | Includes tasks that specifically mentioned in 49 CFR Part 195, as well as tasks that are implied from other requirements in 49 CFR Part 195. |
| **Third-Party Entities** | Any other entity that performs covered tasks on the pipeline. These will be considered as Contractors for the purpose of this plan. |
| **Training** | An educational or instructional process (e.g., classroom, computer-based, or on-the-job) by which an individual's knowledge and skill level is improved. While not currently required by the OQ rule, training is nonetheless fundamental to implementing many of the OQ rule's requirements. |
| **Work Performance History Review (WPHR)** | A process established by the Operator to ascertain the previously demonstrated competency of an individual to perform a covered task. Evaluation parameters should include:<br><br>• A search of existing records for documentation of an individual's satisfactory performance of the covered task in the past;<br><br>• Verification that the individual's WPH contains no indications of substandard work or involvement in an incident / accident to which the individual may have contributed by committing an error in the performance of a covered task; and<br><br>• Verification and documentation that the individual has satisfactorily performed the covered task on a regular basis prior to October 26, 1999. |
| **Written** | To set down in writing. |

USSER-000760

004415



## 8.2    Appendix B: Covered Task List

This tables only include OQSG tasks that are applicable to PPC.

### 8.2.1    Covered Task List – Task Number, Name, Description, Regulatory Reference and Who Performs

| Task Number | Task Title / Subtasks | Task Description | Regulatory Reference 49 CFR | Performed By (Employee / Contractor / Both) |
|---|---|---|---|---|
| CT0031 | | | 49 CFR 195.577 | |
| CT01 | | | 49 CFR 195.561, 195.563, 195.573, 197.575, 195.577, 195.583, 195.589 | |
| CT01.2 | | | 49 CFR 195.573(a), (b) & (d) and 195.575(c) | |
| CT02 | | | 49 CFR 195.567 | |
| CT0221 | | | 49 CFR 195.444 | |
| CT0241 | | | 49 CFR 195.444 | |
| CT0271 | | | 49 CFR 195.444 | |
| CT0281 | | | 49 CFR 195.444 | |
| CT0291 | | | 49 CFR 195.444 | |
| CT03 | | | 49 CFR 195.573 | |
| CT04 | | | 49 CFR 195.573 | |
| CT05 | | | 49 CFR 195.571 & 195.573 | |
| CT06.2 | | | 49 CFR 195.561, 195.581, and 195.583 | |

USSER-000761

004416

Operator Qualification Plan
December 2024
Appendix B: Covered Task List

| Task Number | Task Title / Subtasks | Task Description | Regulatory Reference 49 CFR | Performed By (Employee / Contractor / Both) |
|---|---|---|---|---|
| CT06.3 | | | 49 CFR 195.416, 195.581(a), and 195.583 | |
| CT06.4 | | | 49 CFR 195.416, 195.581, and 195.583 | |
| CT06J | | | 49 CFR 195.557, 195.559, 195.561, and 195.581 | |
| CT0601 | | | 49 CFR 195.228 and 195.234 | |
| CT0611 | | | 49 CFR 195.228 and 195.234 | |
| CT0621 | | | 49 CFR 195.228 and 195.234 | |
| CT0631 | | | 49 CFR 195.228 and 195.234 | |
| CT0637 | | | 49 CFR 195.228 and 195.234 | |
| CT07 | | | 49 CFR 195.587 | |
| CT0721 | | | 49 CFR 195.422 | |
| CT08 | | | 49 CFR 195.563, 195.567 and 195.575 | |
| CT09 | | | 49 CFR 195.579 | |
| CT09.3 | | | 49 CFR 195.579(a) & (b) | |
| CT10 | | | 49 CFR 195.569 | |
| CT1081 | | | 49 CFR 195.422(a) | |
| CT1082 | | | 49 CFR 195.422(a) | |
| CT110 | | | 49 CFR 195.226 and 195.422 | |
| CT12 | | | 49 CFR 195.579(b) | |

USSER-000762

004417



| Task Number | Task Title / Subtasks | Task Description | Regulatory Reference 49 CFR | Performed By (Employee / Contractor / Both) |
|---|---|---|---|---|
| CT1291 | | | 49 CFR 195.410(a) & (c), and 195.442 | |
| CT13 | | | 49 CFR 195.579(c) | |
| CT1301 | | | 49 CFR 195.410(a) & (c) | |
| CT14 | | | 49 CFR 195.581(a) | |
| CT15 | | | 49 CFR 195.410(a) & (c) | |
| CT16A | | | 49 CFR 195.412 | |
| CT16E | | | 49 CFR 195.404(a)(vi)(3) and 195.412(a) | |
| CT16L | | | 49 CFR 195.404(a)(vi)(3), 195.412(a) | |
| CT17 | | | 49 CFR 195.412(b) | |
| CT19 | | | 49 CFR 195.442 | |
| CT20 | | | 49 CFR 195.442 | |
| CT21 | | | 49 CFR 195.434 and 195.436 | |
| CT22 | | | 49 CFR 195.420 | |
| CT23 | | | 49 CFR 195.422 | |
| CT24 | | | 49 CFR 195.428 | |

USSER-000763

004418

| Task Number | Task Title / Subtasks | Task Description | Regulatory Reference 49 CFR | Performed By (Employee / Contractor / Both) |
|---|---|---|---|---|
| CT25 | | | 49 CFR 195.428 | |
| CT26 | | | 49 CFR 195.428 | |
| CT27 | | | 49 CFR 195.402(c)(3) | |
| CT28 | | | 49 CFR 195.402(c)(3) | |
| CT29 | | | 49 CFR 195.246, 195.403(a) and 195.424 | |
| CT30 | | | 49 CFR 195.246 and 195.424 | |
| CT31 | | | 49 CFR 195.250 | |
| CT32 | | | 49 CFR 195.59 and 195.402(c)(10) | |
| CT33 | | | 49 CFR 195.110 and 195.254 | |
| CT34 | | | 49 CFR 195.204 | |
| CT35 | | | 49 CFR 195.248, 195.252 and 195.422 | |



USSER-000764

004419



| Task Number | Task Title / Subtasks | Task Description | Regulatory Reference 49 CFR | Performed By (Employee / Contractor / Both) |
|---|---|---|---|---|
| CT36.2 | | | 49 CFR 195.422(a) | |
| CT36.3 | | | 49 CFR 195.422(a) | |
| CT36.4 | | | 49 CFR 195.422(a) | |
| CT36.5 | | | 49 CFR 195.422(a) | |
| CT36.6 | | | 49 CFR 195.422(a) | |
| CT36.7 | | | 49 CFR 195.422(a) | |
| CT36.8 | | | 49 CFR 195.422(a) | |
| CT36.9 | | | 49 CFR 195.422(a) | |
| CT37 | | | 49 CFR 195 Subpart E | |
| CT38 | | | 49 CFR 195.214-195.230 | |
| CT39F | | | 49 CFR 195.402(c)(7) | |
| CT40 | | | 49 CFR 195.444 | |
| CT41 | | | 49 CFR 195.426 | |
| CT42 | | | 49 CFR 195.420 | |
| CT43 | | | 49 CFR 195.402(a)(3) | |

USSER-000765

004420



| Task Number | Task Title / Subtasks | Task Description | Regulatory Reference 49 CFR | Performed By (Employee / Contractor / Both) |
|---|---|---|---|---|
| CT44 | | | 49 CFR 195.422(a) | |
| CT47 | | | 49 CFR 195.577 | |
| CT48 | | | 49 CFR 195.402(c)(10) | |
| CT59 | | | 49 CFR 195.402(c) and 195.422 | |
| CT60 | | | 49 CFR 195.503 | |
| CT65 | | | 49 CFR 195.442 | |
| CT100 | | | 49 CFR 195.402 and 195.422 | |
| CT101 | | | 49 CFR 195.426 | |

**8.2.2   Covered Task List – API / ASME Tasks, Span of Control, Re-evaluation Frequency**

| Task Number | Task Title / Subtasks | API 1161 Covered Task | ASME B31Q Covered Task | Span of Control | Re-evaluation Frequency (Years) |
|---|---|---|---|---|---|
| CT0031 | | | | | |
| CT01 | | | | | |
| CT01.2 | | | | | |
| CT02 | | | | | |
| CT0221 | | | | | |
| CT0241 | | | | | |
| CT0271 | | | | | |
| CT0281 | | | | | |
| CT0291 | | | | | |
| CT03 | | | | | |
| CT04 | | | | | |
| CT05 | | | | | |
| CT06J | | | | | |
| CT06.2 | | | | | |
| CT06.3 | | | | | |
| CT06.4 | | | | | |
| CT0601 | | | | | |
| CT0611 | | | | | |

USSER-000766

004421



USSER-000767



| Task Number | Task Title / Subtasks | API 1161 Covered Task | ASME B31Q Covered Task | Span of Control | Re-evaluation Frequency (Years) |
|---|---|---|---|---|---|
| CT38 | | | | | |
| CT39F | | | | | |
| CT40 | | | | | |
| CT41 | | | | | |
| CT42 | | | | | |
| CT43 | | | | | |
| CT44 | | | | | |
| CT47 | | | | | |
| CT48 | | | | | |
| CT59 | | | | | |
| CT60 | | | | | |
| CT65 | | | | | |
| CT100 | | | | | |
| CT101 | | | | | |

USSER-000768

004423

### 8.2.3 Covered Task List – Accepted Evaluations

The following table lists the covered tasks, training and evaluation modules available for each task, and related industry certifications.

| Task Number | Task / Subtask Name | PPC or Contractor Employee | | | | | Industry Certifications[2] |
|---|---|---|---|---|---|---|---|
| | | OQSG Evaluations[3] | NCCER Evaluations[4] | Energy Worldnet Evaluations | EnergyU Qualification (MEA)[5] | Avetta[6] | |
| CT0031 | | | | | | | |
| CT01 | | | | | | | |
| CT01.2 | | | | | | | |
| CT02 | | | | | | | |
| CT0221 | | | | | | | |
| CT0241 | | | | | | | |
| CT0271 | | | | | | | |
| CT0281 | | | | | | | |
| CT0291 | | | | | | | |

USSER-000770

| Task Number | Task / Subtask Name | PPC or Contractor Employee | | | | | Industry Certifications[2] |
|---|---|---|---|---|---|---|---|
| | | OQSG Evaluations[3] | NCCER Evaluations[4] | Energy Worldnet Evaluations | EnergyU Qualification (MEA)[5] | Avetta[6] | |
| CT03 | | | | | | | |
| CT04 | | | | | | | |
| CT05 | | | | | | | |
| CT06.2 | | | | | | | |
| CT06.3 | | | | | | | |
| CT06.4 | | | | | | | |
| CT06J | | | | | | | |
| CT0601 | | | | | | | |

004425

USSER-000771

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 57 of 118



| Task Number | Task / Subtask Name | PPC or Contractor Employee | | | | | Industry Certifications[2] |
|---|---|---|---|---|---|---|---|
| | | OQSG Evaluations[3] | NCCER Evaluations[4] | Energy Worldnet Evaluations | EnergyU Qualification (MEA)[5] | Avetta[6] | |
| CT0611 | | | | | | | |
| CT0621 | | | | | | | |
| CT0631 | | | | | | | |
| CT0637 | | | | | | | |

004426

USSER-000772

| Task Number | Task / Subtask Name | PPC or Contractor Employee | | | | | Industry Certifications[2] |
|---|---|---|---|---|---|---|---|
| | | OQSG Evaluations[3] | NCCER Evaluations[4] | Energy Worldnet Evaluations | EnergyU Qualification (MEA)[5] | Avetta[6] | |
| CT07 | | | | | | | |
| CT0721 | | | | | | | |
| CT08 | | | | | | | |
| CT09 | | | | | | | |
| CT09.3 | | | | | | | |
| CT10 | | | | | | | |
| CT1081 | | | | | | | |
| CT1082 | | | | | | | |
| CT110 | | | | | | | |
| CT12 | | | | | | | |

004427

USSER-000773

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 59 of 118

| Task Number | Task / Subtask Name | PPC or Contractor Employee | | | | | Industry Certifications[2] |
|---|---|---|---|---|---|---|---|
| | | OQSG Evaluations[3] | NCCER Evaluations[4] | Energy Worldnet Evaluations | EnergyU Qualification (MEA)[5] | Avetta[6] | |
| CT1291 | | | | | | | |
| CT13 | | | | | | | |
| CT1301 | | | | | | | |
| CT14 | | | | | | | |
| CT15 | | | | | | | |
| CT16A | | | | | | | |
| CT16E | | | | | | | |
| CT16L | | | | | | | |
| CT17 | | | | | | | |
| CT19 | | | | | | | |
| CT20 | | | | | | | |

004428

USSER-000774

| Task Number | Task / Subtask Name | PPC or Contractor Employee | | | | | Industry Certifications[2] |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | OQSG Evaluations[3] | NCCER Evaluations[4] | Energy Worldnet Evaluations | EnergyU Qualification (MEA)[5] | Avetta[6] | |
| CT21 | | | | | | | |
| CT22 | | | | | | | |
| CT23 | | | | | | | |
| CT24 | | | | | | | |
| CT25 | | | | | | | |
| CT26 | | | | | | | |
| CT27 | | | | | | | |
| CT28 | | | | | | | |
| CT29 | | | | | | | |
| CT30 | | | | | | | |
| CT31 | | | | | | | |

004429

USSER-000775

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 61 of 118

| Task Number | Task / Subtask Name | PPC or Contractor Employee | | | | | Industry Certifications[2] |
|---|---|---|---|---|---|---|---|
| | | OQSG Evaluations[3] | NCCER Evaluations[4] | Energy Worldnet Evaluations | EnergyU Qualification (MEA)[5] | Avetta[6] | |
| CT32 | | | | | | | |
| CT33 | | | | | | | |
| CT34 | | | | | | | |
| CT35 | | | | | | | |
| CT36.2 | | | | | | | |
| CT36.3 | | | | | | | |
| CT36.4 | | | | | | | |
| CT36.5 | | | | | | | |
| CT36.6 | | | | | | | |
| CT36.7 | | | | | | | |
| CT36.8 | | | | | | | |
| CT36.9 | | | | | | | |
| CT37 | | | | | | | |

004430

USSER-000776

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 62 of 118



| Task Number | Task / Subtask Name | PPC or Contractor Employee | | | | | Industry Certifications[2] |
|---|---|---|---|---|---|---|---|
| | | OQSG Evaluations[3] | NCCER Evaluations[4] | Energy Worldnet Evaluations | EnergyU Qualification (MEA)[5] | Avetta[6] | |
| CT38 | | | | | | | |
| CT39F | | | | | | | |
| CT40 | | | | | | | |
| CT41 | | | | | | | |
| CT42 | | | | | | | |
| CT43 | | | | | | | |
| CT44 | | | | | | | |
| CT47 | | | | | | | |
| CT48 | | | | | | | |

004431

USSER-000777

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 63 of 118

| Task Number | Task / Subtask Name | PPC or Contractor Employee | | | | | Industry Certifications[2] |
|---|---|---|---|---|---|---|---|
| | | OQSG Evaluations[3] | NCCER Evaluations[4] | Energy Worldnet Evaluations | EnergyU Qualification (MEA)[5] | Avetta[6] | |
| CT59 | | | | | | | |
| CT60 | | | | | | | |
| CT65 | | | | | | | |
| CT100 | | | | | | | |
| CT101 | | | | | | | |

004432

### 8.2.4 Covered Task List – Task-Specific AOCs

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT0031 | | | |
| CT01 | | | |
| CT01.2 | | | |

USSER-000778

004433

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 64 of 118

USSER-000779

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 65 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT01.2 | | | |
| CT02 | | | |

004434

USSER-000780

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 66 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT02 | | | |
| CT03 | | | |
| CT04 | | | |
| CT05 | | | |
| CT06.2 | | | |



004435

USSER-000781

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 67 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT06.2 | | | |
| CT06.3 | | | |

004436



| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT06.3 | | | |
| CT06.4 | | | |
| CT06J | | | |
| CT0601 | | | |

USSER-000782

004437

USSER-000783

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 69 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT0601 | | | |
| CT0611 | | | |
| CT0621 | | | |

004438

USSER-000784

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT0621 | | | |
| CT0631 | | | |
| CT0637 | | | |
| CT07 | | | |



Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 70 of 118

004439

USSER-000785

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 71 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT07 | | | |
| CT0721 | | | |
| CT08 | | | |
| CT09 | | | |



004440

USSER-000786

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 72 of 118

004441



| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT09 | | | |
| CT09.3 | | | |
| CT10 | | | |
| CT1081 | | | |

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 73 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT1081 | | | |
| CT1082 | | | |
| CT110 | | | |
| CT12 | | | |





Operator Qualification Plan
December 2024
Appendix B: Covered Task List

PACIFIC PIPELINE COMPANY

Page 64 of 108
Version 1

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT12 | | | |
| CT1291 | | | |
| CT13 | | | |

USSER-000788

004443

Operator Qualification Plan
December 2024
Appendix B: Covered Task List

**PACIFIC PIPELINE COMPANY**



| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT13 | | | |
| CT1301 | | | |
| CT14 | | | |
| CT15 | | | |

Page 65 of 108
Version 1

USSER-000789

004444



USSER-000790

004445



| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT16E | | | |
| CT16L | | | |
| CT17 | | | |

USSER-000791

USSER-000792

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 78 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT19 | | | |
| CT20 | | | |
| CT21 | | | |



004447

この画像はほぼ全面が黒塗り（墨消し）されています。

USSER-000793

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 79 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT21 | | | |
| CT22 | | | |
| CT23 | | | |



004448

USSER-00794

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT23 | | | |
| CT24 | | | |
| CT25 | | | |
| CT26 | | | |

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 80 of 118

004449

USSER-000795

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 81 of 118

004450

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT26 | | | |
| CT27 | | | |
| CT28 | | | |
| CT29 | | | |



USSER-000796

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 82 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT29 | | | |
| CT30 | | | |
| CT31 | | | |
| CT32 | | | |
| CT33 | | | |



004451

USSER-000797

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 83 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT33 | | | |
| CT34 | | | |
| CT35 | | | |
| CT36.2 | | | |



004452

USSER-000798

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 84 of 118

004453

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT36.2 | | | |
| CT36.3 | | | |
| CT36.4 | | | |



USSER-000799

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 85 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT36.4 | | | |
| CT36.5 | | | |
| CT36.6 | | | |

004454

USSER-000800

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 86 of 118

004455

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT36.7 |  | | |
| CT36.8 | | | |

USSER-000801

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 87 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT36.8 | | | |
| CT36.9 | | | |
| CT37 | | | |

004456

USSER-000802

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 88 of 118

004457

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT37 | | | |
| CT38 | | | |
| CT39F | | | |
| CT40 | | | |

USSER-000803

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 89 of 118

004458

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT40 | | | |
| CT41 | | | |
| CT42 | | | |



USSER-000804

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 90 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT43 | | | |
| CT44 | | | |
| CT47 | | | |



004459

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 91 of 118

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT47 | | | |
| CT48 | | | |
| CT59 | | | |

USSER-000806

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT60 | | | |
| CT65 | | | |
| CT101 | | | |
| CT0221 | | | |

004461

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 92 of 118

USSER-000807

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 93 of 118

004462

| Task Number | Task Title / Subtasks | Potential AOC | Response |
|---|---|---|---|
| CT0241 | | | |
| CT0271 | | | |
| CT0281 | | | |
| CT0291 | | | |
| CT100 | | | |



## 8.3    Appendix C: Forms

- Personnel Performance Monitoring Form
- Certified Specialty Contractor Form
- Contractor Abnormal Operating Condition Verification Form
- Covered Task Worker ID / Contractor OQ Report
- OQ Task Assignment Checklist
- Project Manager OQ Quick Check
- Mutual Aid Form
- Contractor Audit Form

USSER-000808                                                                004463



### 8.3.1 Personnel Performance Monitoring Form

| Personnel Performance Monitoring | |
|---|---|
| Date: | Area Location: |
| Employee: | Position: |
| Supervisor: | |
| Reason to believe Employee is no longer qualified to perform covered task. (Complete Section A below.) | |
| Reason to believe Employee's performance of covered task contributed to a pipeline incident / accident as defined in Part 195. (Complete Section B.) | |
| Employee suspended from performing specific covered task until re-evaluation is performed. | |
| **Section A** | |
| List covered tasks Employee is believed to be no longer qualified to perform. | |
| Reasons why supervisor believes Employee is no longer qualified to perform the covered tasks. | |
| Steps taken to re-qualify Employee. | |
| Re-evaluation Date: | Re-evaluation Results: |
| Name: | Title: |
| Signature: | Date: |
| Date: | Area Location: |
| Employee: | Position: |
| Supervisor: | |

USSER-000809

004464



| Section B. (Attach this form to the Accident Report.) | |
|---|---|
| Accident as defined by Part 195 involves release of hazardous liquid (specify applicable criteria): | |
| ☐ Significant event (describe below) | |
| Employee immediately sent for drug and alcohol testing:<br>☐ Yes ☐ No; Why Not? | |
| List covered tasks Employee was performing at the time of the accident: | |
| Reasons why supervisor believes Employee's performance of the covered tasks contributed to the accident: | |
| Steps taken to re-qualify Employee: | |
| Re-evaluation Date: | Re-evaluation Results: |
| Name: | Title: |
| Signature: | Date: |

USSER-000810

004465



### 8.3.2 Certified Specialty Contractor Form

This form is used to qualify specialty Contractors who are deemed qualified by virtue of their industry credentials, such as manufacturer's authorizations, mechanics certifications, and other commonly accepted evidence of their competence in performing this type of specialty work.

A pre-job meeting is held to discuss the following issues. This form is completed and filed with the Contractor qualification records.

| Name: | Date: |
|---|---|
| Task Description: | |
| Potential Applicable AOCs: | |
| Type of Credentials (e.g., API, NACE, etc.): | |
| Contractor Employee Signature: | Date: |
| Print Name: | |
| PPC Employee Signature: | Date: |
| Print Name: | |

USSER-000811

004466



### 8.3.3 Contractor Abnormal Operating Condition Verification Form

This form is used to sign off review of the Abnormal Operating Conditions reviewed during a pre-job meeting. This form is completed and filed with the Contractor qualification records.

| |
|---|
| Task Number(s) to be performed: |
| Potential Applicable AOCs: |
| |
| |
| |
| |
| |
| |
| |
| Expected Response from Contractor: |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| | |
|---|---|
| Contractor Employee Signature: | Date: |
| Print Name: | |
| PPC Employee Signature: | Date: |
| Print Name: | |

USSER-000812

004467



## 8.3.4 Covered Task Worker ID / Contractor OQ Report

Information contained within the Covered Task Worker ID / Contractor OQ Report is required at each job site where contract workers perform OQ covered tasks in order to provide PPC with a current list of qualified and non-qualified workers.

| Project: | | Start Date: | End Date: |
|---|---|---|---|
| Project Number: | Location: | | |
| Contractor Name: | | Contractor Rep.: | |
| PPC Project Mgr.: | | PPC On-Site Rep.: | |

This report is to be completed whenever the following conditions exist: (Check box that applies)

☐ Start of Project

☐ Change in Contractor's Crew (Additions/Removals)

☐ Contractor's Work Assignment Changes (Non-Qualified workers assigned to OQ Covered Tasks)

| Contractor Name and ID # | Covered Task | PPC Internal Use Only | | |
|---|---|---|---|---|
| | | **Verification of Qualifications** | Qual. Valid for Entire Project | I.D. Check |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |

USSER-000813

004468



Operator Qualification Plan
December 2024
Covered Task Worker ID / Contractor OQ Report

| Contractor Name and ID # | Covered Task | PPC Internal Use Only | | |
| --- | --- | --- | --- | --- |
| | | Verification of Qualifications | Qual. Valid for Entire Project | I.D. Check |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |
| | | ☐OQSG ☐NCCER ☐Energy Worldnet ☐EnergyU ☐Avetta ☐Other ☐**Not Qualified** | ☐Yes ☐No | ☐ |

USSER-000814

004469



### 8.3.5 OQ Task Assignment Checklist

| Project Name/Number: | Project Manager: | Contractor: | Date: |
|---|---|---|---|
| Who will verify contractor personnel qualifications? | | | |
| Who will verify PPC employee qualifications? | | | |
| ☐ THERE ARE NO COVERED TASKS ASSOCIATED WITH THIS PROJECT. | | | |

Project Manager Instructions: Place 'X' in the appropriate "Check Person Responsible" column for covered task(s) to be performed during this project by PPC or Contract personnel.

NOTE: This OQ Check List Assignment form is not all inclusive as it may be subject to change due to project scope changes. The Project Manager or Designee is responsible for adding, deleting or modifying this list.

Contractor Instructions: For each covered task with 'X' in the "Check Person Responsible - Contractor" column, submit contractor OQ information. Project Manager MUST receive Contractor required OQ covered task information at least 2 full working days prior to work commencement.

| Task No. | Task Name | Check Person responsible | | Name of Employee Performing Task |
|---|---|---|---|---|
| | | Contractor | PPC Employee | |
| CT0031 | | ☐ | ☐ | |
| CT01 | | ☐ | ☐ | |
| CT01.2 | | ☐ | ☐ | |
| CT02 | | ☐ | ☐ | |
| CT0221 | | ☐ | ☐ | |
| CT0241 | | ☐ | ☐ | |
| CT0271 | | ☐ | ☐ | |
| CT0281 | | ☐ | ☐ | |
| CT0291 | | ☐ | ☐ | |
| CT03 | | ☐ | ☐ | |

USSER-000815

004470



Operator Qualification Plan
December 2024
OQ Task Assignment Checklist

| Task No. | Task Name | Check Person responsible | | Name of Employee Performing Task |
|---|---|---|---|---|
| | | Contractor | PPC Employee | |
| CT04 | | ☐ | ☐ | |
| CT05 | | ☐ | ☐ | |
| CT06J | | ☐ | ☐ | |
| CT06.2 | | ☐ | ☐ | |
| CT06.3 | | ☐ | ☐ | |
| CT06.4 | | ☐ | ☐ | |
| CT0601 | | ☐ | ☐ | |
| CT0611 | | ☐ | ☐ | |
| CT0621 | | ☐ | ☐ | |
| CT0631 | | ☐ | ☐ | |
| CT0637 | | ☐ | ☐ | |
| CT07 | | ☐ | ☐ | |
| CT0721 | | ☐ | ☐ | |
| CT08 | | ☐ | ☐ | |
| CT09 | | ☐ | ☐ | |
| CT09.3 | | ☐ | ☐ | |
| CT10 | | ☐ | ☐ | |
| CT1081 | | ☐ | ☐ | |
| CT1082 | | ☐ | ☐ | |
| CT110 | | ☐ | ☐ | |
| CT12 | | ☐ | ☐ | |
| CT1291 | | ☐ | ☐ | |
| CT13 | | ☐ | ☐ | |

USSER-000816

004471



| Task No. | Task Name | Check Person responsible | | Name of Employee Performing Task |
| --- | --- | --- | --- | --- |
| | | Contractor | PPC Employee | |
| CT1301 | | ☐ | ☐ | |
| CT14 | | ☐ | ☐ | |
| CT15 | | ☐ | ☐ | |
| CT16A | | ☐ | ☐ | |
| CT16E | | ☐ | ☐ | |
| CT16L | | ☐ | ☐ | |
| CT17 | | ☐ | ☐ | |
| CT19 | | ☐ | ☐ | |
| CT20 | | ☐ | ☐ | |
| CT21 | | ☐ | ☐ | |
| CT22 | | ☐ | ☐ | |
| CT23 | | ☐ | ☐ | |
| CT24 | | ☐ | ☐ | |
| CT25 | | ☐ | ☐ | |
| CT26 | | ☐ | ☐ | |
| CT27 | | ☐ | ☐ | |
| CT28 | | ☐ | ☐ | |
| CT29 | | ☐ | ☐ | |
| CT30 | | ☐ | ☐ | |

USSER-000817

004472



| Task No. | Task Name | Check Person responsible | | Name of Employee Performing Task |
|---|---|---|---|---|
| | | Contractor | PPC Employee | |
| CT31 | | ☐ | ☐ | |
| CT32 | | ☐ | ☐ | |
| CT33 | | ☐ | ☐ | |
| CT34 | | ☐ | ☐ | |
| CT35 | | ☐ | ☐ | |
| CT36.2 | | ☐ | ☐ | |
| CT36.3 | | ☐ | ☐ | |
| CT36.4 | | ☐ | ☐ | |
| CT36.5 | | ☐ | ☐ | |
| CT36.6 | | ☐ | ☐ | |
| CT36.7 | | ☐ | ☐ | |
| CT36.8 | | ☐ | ☐ | |
| CT36.9 | | ☐ | ☐ | |
| CT37 | | ☐ | ☐ | |
| CT38 | | ☐ | ☐ | |
| CT39F | | ☐ | ☐ | |
| CT40 | | ☐ | ☐ | |
| CT41 | | ☐ | ☐ | |
| CT42 | | ☐ | ☐ | |
| CT43 | | ☐ | ☐ | |

USSER-000818

004473



PACIFIC PIPELINE COMPANY

Operator Qualification Plan
December 2024
OQ Task Assignment Checklist

| Task No. | Task Name | Check Person responsible | | Name of Employee Performing Task |
|---|---|---|---|---|
| | | Contractor | PPC Employee | |
| CT44 | | ☐ | ☐ | |
| CT47 | | ☐ | ☐ | |
| CT48 | | ☐ | ☐ | |
| CT59 | | ☐ | ☐ | |
| CT60 | | ☐ | ☐ | |
| CT65 | | ☐ | ☐ | |
| CT100 | | ☐ | ☐ | |
| CT101 | | ☐ | ☐ | |

USSER-000819

004474



### 8.3.6  Project Manager OQ Quick Check

| | |
|---|---|
| ☐ | Identify OQ covered tasks the Contractor will need qualified personnel on for the project by using the *OQ Task Assignment Checklist*. |
| ☐ | Insert project specific OQ covered task information in contractor bid package and include as part of the contract. |
| ☐ | Obtain list of qualified and non-qualified workers who will be performing OQ covered tasks from the Contractor **at least 2 Full Working Days** prior to commencement of work (See *Covered Task Worker ID / Contractor OQ Report*). |
| ☐ | Provide PPC On-Site Representative or Inspector with all pertinent project OQ information that is applicable to the project in case of an audit (e.g., Copy of OQ Plan, *OQ Task Assignment Checklist*, etc.). |
| ☐ | Communicate OQ Responsibilities to PPC On-Site Representative or Inspector and notify them of any ongoing OQ requirements. |
| ☐ | Ensure that a list of Contractor names of the verified qualified and non-qualified workers is given to the On-Site PPC Representative or Inspector prior to commencement of work. |
| ☐ | Ensure appropriate span-of-control is maintained. |
| ☐ | Check the *Covered Task Worker ID / Contractor OQ Report* provided by Contractor for completion. Areas to check include: <ul><li>Header is completed (Contractor name, start / end dates, project name, etc.);</li><li>Check box is completed identifying reason why report is being filled out (e.g., start of project, change in Contractor's Crew, etc.);</li><li>Report contains only the covered tasks identified by Project Manager / Designee for this project and the personnel that are specifically assigned to perform this work;</li><li>Report clearly identifies any non-qualified workers and OQ covered tasks they are working on.</li></ul> |
| ☐ | Retain the completed *Covered Task Worker ID / Contractor OQ Report* in the Project File in order to comply with government reporting requirements. |

NOTE: Any new personnel to the project MUST have their qualifications verified against the PPC covered task list prior to being allowed to perform any covered task(s).

USSER-000820

004475



### 8.3.7 Mutual Aid Form

PPC has identified the following companies to perform activities on, or affecting, PPC facilities.

| | Company Name |
|---|---|
| 1. | |
| 2. | |
| 3. | |
| 4. | |
| 5. | |

PPC has reviewed the evaluation methods used by the companies noted above to qualify persons in the following tasks and has determined that these qualification requirements are acceptable alternative methods for evaluating qualifications to perform these tasks on PPC assets.

| | Covered Task | Company | Date Reviewed Qualification Requirement |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |

USSER-000821

004476

USSER-00082

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 108 of 118



### 8.3.8 Contractor Audit Form

This form should be used to audit Contractor Operator Qualification plans prior to accepting Employees evaluated under the plan to perform work on PPC pipelines. The form is also be used to periodically audit these plans to ensure they are kept up to date. Protocols have been deleted that are not necessarily applicable to PPC in the case of the Contractor plan (i.e., covered task questions; PPC is only interested in the covered task in question to be performed for them).

| Protocol[7] | Question | Plan Location | Comments |
|---|---|---|---|
| 1.0 Document Program Plan, Implementing Procedures and Qualification Criteria | | | |
| 1.01 | Does your plan identify covered tasks and does it specify task-specific re-evaluation intervals for individuals performing these covered tasks? Note: If this in different from PPC interval, the most frequent is relevant. | | |
| 1.02 | Do you employ contractor organizations to provide individuals to perform covered tasks? If so, what methods are used to qualify these individuals and how do you ensure the contractor individuals are qualified in accordance with your OQ plan? | | |
| 1.03 | Does you OQ program included provisions that require individuals from any other entity performing covered task(s) on behalf of you (e.g., through mutual assistance agreements) be evaluated and qualified prior to task performance? | | |
| 1.04 | Does your program contain policy and criteria for the use of training in initial qualification of individuals performing covered tasks, and are criteria in existence for re-training and re-evaluation of individuals if qualifications are questioned? | | |
| 1.05 | Did you meet the OQ Rule requirements for establishing a written operator qualification program and completing qualification of individuals performing covered tasks? | | |

---

7 This is the question number from the Operator Qualification Protocols for Compliance Inspection Process.

004477



USSER-000823

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 109 of 118

004478

| Protocol[7] | Question | Plan Location | Comments |
|---|---|---|---|
| 2.0 Identifying Covered Tasks and Related Evaluation Methods | | | |
| 2.01 | Does your plan describe how you developed your covered task list? | | |
| 2.02 | Have you established and documented the evaluation method appropriate to each covered task? | | |
| 2.03 | Do you have a process for managing qualifications of individuals performing covered tasks during program integration following a merger or acquisition? | | |
| 3.0 Identifying Individuals Performing Covered Tasks | | | |
| 3.01 | Does your program document the evaluation and qualifications of individuals performing covered tasks, and can the qualification of individuals performing covered tasks be verified? | | |
| 3.02 | Have you established provisions to allow non-qualified individuals to perform covered tasks while being directed and observed by a qualified individual, and are there restrictions and limitations placed on such activities? | | |
| 4.0 Evaluating and Qualifying Individuals Performing Covered Tasks | | | |
| 4.01 | Do you use work performance history review as the sole method of qualification for individuals performing covered tasks prior to October 26, 1999, and does your program specify that work performance history review will not be used as the sole method of evaluation for qualification after October 28, 2002? | | |
| 4.02 | Are all qualified individuals able to recognize and react to AOCs? Have you evaluated and qualified individuals for their capability to recognize and react to AOCs? Are the AOCs identified as those that the individual may reasonably anticipate and appropriately react to during the performance of the covered task? Have you established provisions for communicating AOCs for the purpose of qualifying individuals? | | |

USSER-000824

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 110 of 118

| Protocol[7] | Question | Plan Location | Comments |
|---|---|---|---|
| **5.0 Continued / Periodic Evaluation of Individuals Performing Covered Tasks** | | | |
| 5.01 | Does the operator's program include provisions to evaluate an individual if the operator has reason to believe the individual is no longer qualified to perform a covered task based on: covered task performance by an individual contributed to an accident; other factors affecting the performance of covered tasks? | | |
| 5.02 | Has the operator established and justified requirements for re-evaluation of individuals performing covered tasks? | | |
| 5.03 | Do methods and documentation exist to determine if individuals are performing covered tasks properly? These methods may include, but not be limited to: internal audits, third-party audits or inspections, assessments of procedure compliance, supervisor reviews, or assessment by a technical specialist. | | |
| 5.04 | Has your plan established and justified requirements for re-evaluation of individuals performing covered tasks? | | |
| **6.0 Monitoring Plan Performance; Seeking Improvement Opportunities** | | | |
| 6.01 | Does your plan have provisions to evaluate performance of its OQ plan and implement improvements to enhance the effectiveness of its plan? | | |
| **7.0 Maintaining Plan Records** | | | |
| 7.01 | Do you maintain records in accordance with the requirements of 49 CFR 195, Subpart G, for all individuals performing covered tasks, including contractor individuals? | | |
| **8.0 Managing Changes** | | | |
| 8.01 | Does your OQ program identify how changes to procedures, tools, standards and other elements used by individuals in performing covered tasks are communicated to the individuals, including contractor individuals, and how these changes are implemented in the evaluation method(s)? | | |

004479

USSER-000825



Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 111 of 118

| Protocol[7] | Question | Plan Location | Comments |
|---|---|---|---|
| 8.02 | Do you have a process for identifying significant OQ written program changes and notifying the appropriate regulatory agency of these changes once the program has been reviewed? | | |

004480



Operator Qualification Plan
December 2024
Contractor Audit Form

## 8.3.9 DOT Form: Evaluator Qualification

The purpose of this Form is to document the experience, training, and credentials of persons who perform "walkthroughs" (performance evaluations) to establish qualifications for persons who will perform "covered tasks" on DOT pipelines. A person selected by a field supervisor to conduct walkthroughs should have specific and substantial experience in the particular tasks (as denoted by a check-mark) for evaluation.

Name:

Field Area:

1. _____  4. _____

2. _____  5. _____

3. _____  6. _____

Current job title and responsibility:

Specify general experience and roles performing operations tasks:

Indicate Covered Tasks to be assessed by this associate (by checkmark in left column):

| Task Number | | Task Name |
|---|---|---|
| CT0031 | ☐ | |
| CT01 | ☐ | |
| CT01.2 | ☐ | |
| CT02 | ☐ | |
| CT0221 | ☐ | |
| CT0241 | ☐ | |

USSER-000826

004481

| | Task Number | Task Name |
|---|---|---|
| ☐ | CT0271 | |
| ☐ | CT0281 | |
| ☐ | CT0291 | |
| ☐ | CT03 | |
| ☐ | CT04 | |
| ☐ | CT05 | |
| ☐ | CT0591 | |
| ☐ | CT06.2 | |
| ☐ | CT06.3 | |
| ☐ | CT06.4 | |
| ☐ | CT06J | |
| ☐ | CT0601 | |
| ☐ | CT0611 | |
| ☐ | CT0621 | |
| ☐ | CT0631 | |
| ☐ | CT0637 | |
| ☐ | CT07 | |
| ☐ | CT0721 | |
| ☐ | CT08 | |
| ☐ | CT09 | |
| ☐ | CT09.3 | |

USSER-000827
004482
Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 113 of 118

USSER-000828

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 114 of 118

| | Task Number | Task Name |
|---|---|---|
| ☐ | CT10 | |
| ☐ | CT1081 | |
| ☐ | CT1082 | |
| ☐ | CT110 | |
| ☐ | CT12 | |
| ☐ | CT1291 | |
| ☐ | CT13 | |
| ☐ | CT1301 | |
| ☐ | CT14 | |
| ☐ | CT15 | |
| ☐ | CT16A | |
| ☐ | CT16E | |
| ☐ | CT16G | |
| ☐ | CT16L | |
| ☐ | CT17 | |
| ☐ | CT19 | |
| ☐ | CT20 | |
| ☐ | CT21 | |
| ☐ | CT22 | |
| ☐ | CT23 | |
| ☐ | CT24 | |



004483

USSER-000829

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 115 of 118

| | Task Number | Task Name |
|---|---|---|
| ☐ | CT25 | |
| ☐ | CT26 | |
| ☐ | CT27 | |
| ☐ | CT28 | |
| ☐ | CT29 | |
| ☐ | CT30 | |
| ☐ | CT31 | |
| ☐ | CT32 | |
| ☐ | CT33 | |
| ☐ | CT34 | |
| ☐ | CT35 | |
| ☐ | CT36.2 | |
| ☐ | CT36.3 | |
| ☐ | CT36.4 | |
| ☐ | CT36.5 | |
| ☐ | CT36.6 | |
| ☐ | CT36.7 | |
| ☐ | CT36.8 | |
| ☐ | CT36.9 | |
| ☐ | CT37 | |
| ☐ | CT38 | |

004484

USSER-000830

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 116 of 118

004485

| | Task Number | Task Name |
|---|---|---|
| ☐ | CT39F |  |
| ☐ | CT40 | |
| ☐ | CT41 | |
| ☐ | CT42 | |
| ☐ | CT43 | |
| ☐ | CT44 | |
| ☐ | CT45 | |
| ☐ | CT46 | |
| ☐ | CT47 | |
| ☐ | CT48 | |
| ☐ | CT49 | |
| ☐ | CT50 | |
| ☐ | CT51 | |
| ☐ | CT59 | |
| ☐ | CT60 | |
| ☐ | CT62 | |
| ☐ | CT65 | |
| ☐ | CT100 | |
| ☐ | CT101 | |
| ☐ | CT01U | |
| ☐ | CT02U | |

USSER-000831

Case: 25-8059, 05/22/2026, DktEntry: 93.5, Page 117 of 118

| | Task Number | Task Name |
|---|---|---|
| ☐ | CT03U | |
| ☐ | CT04U | |
| ☐ | CT05U | |
| ☐ | CT06U | |
| ☐ | CT07U | |
| ☐ | CT08U | |
| ☐ | CT09U | |
| ☐ | CT10U | |
| ☐ | CT11U | |
| ☐ | CT12U | |
| ☐ | CT13U | |
| ☐ | CT14U | |
| ☐ | CT15U | |

Supervisor Name (Printed): _____

Supervisor Name (Signed): _____        Date: _____

004486



## 8.4    Appendix D: Review and Revision Log

| Revision Date | Implementation Date | Revised By | Revision Description |
|---|---|---|---|
| 8/20/2024 | | RCP | Development of PPC OQ Plan |
| December 2024 | | RCP | Updates based on PPC review |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

USSER-000832

004487